Omar GARCIA–TINOCO, Petitioner,

v.

Eric H. HOLDER, Jr., United States Attorney General, Respondent.

No. 11–9518.

United States Court of Appeals, Tenth Circuit.

Dec. 12, 2011.

Lisa Ann Guerra, The Guerra Law Firm, L.L.C., Littleton, CO, for Petitioner.

Matt Crapo, Cindy S. Ferrier, General Counsel, Keith Ian McManus, Carmel Ai-leen Morgan, Esq., United States Department of Justice Office of Immigration Litigation, Washington, DC, DOH/EOIR/BIA, Attn: Certification Unit, Falls Church, VA, John Longshore, Director, United States Immigration & Custom Enforcement, Denver, CO, for Respondent.

Before LUCERO, ANDERSON, and GORSUCH, Circuit Judges.

## ORDER AND JUDGMENT*

CARLOS F. LUCERO, Circuit Judge.

Omar Garcia–Tinoco, a native and citizen of Mexico, challenges the Bureau of Immigration Appeals' (BIA's) decision dismissing his appeal of a removal order. Because we lack jurisdiction, we dismiss Garcia–Tinoco's petition.

### I

Garcia–Tinoco entered the United States without inspection in 1994. Five years later, he pleaded guilty in Colorado state court to possession of cocaine. In 2010, the Department of Homeland Security commenced removal proceedings against him. He appeared before an immigration judge ("IJ") and conceded that he was in the country illegally, but contested removal on the basis of his controlled-substance conviction because he was "in the process of withdrawing his guilty plea pursuant to a violation of his constitutional rights." To that end, Garcia–Tinoco filed a post-conviction petition in state court, arguing that his guilty plea was the result of ineffective assistance of counsel. He also moved to continue the removal proceedings until the resolution of his post-conviction petition.

---

* After examining the briefs and appellate record, this panel has determined unanimously to grant the parties' request for a decision on the briefs without oral argument. *See* Fed. R.App. P. 34(f); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

The IJ denied the motion and ordered Garcia–Tinoco removed to Mexico. The BIA affirmed, stating that the IJ was not required to grant a continuance because Garcia–Tinoco's "collateral attack upon his conviction d[id] not operate to negate its validity." Garcia–Tinoco now asks us to reverse the decision of the IJ and hold that he established good cause for a continuance.

## II

We have limited power to review orders removing noncitizens who are removable because of certain criminal offenses, including Garcia–Tinoco's cocaine-possession offense. 8 U.S.C. § 1252(a)(2)(C) (eliminating judicial review of removal orders "against an alien who is removable by reason of having committed a criminal offense covered in section 1182(a)(2)"); § 1182(a)(2)(A)(i)(II) (violation of a "law relating to a controlled substance" renders a noncitizen removable). This court can review such removal orders only to the extent that they implicate constitutional claims or questions of law. § 1252(a)(2)(D). Garcia–Tinoco does not raise any legal or constitutional challenges; instead, he argues that the IJ abused his discretion by denying the continuance. We have no jurisdiction to review his claim: Section 1252(a)(2)(C) clearly precludes us from hearing a complaint concerning "the way the IJ and BIA exercised their discretion" in denying a continuance. *Waugh v. Holder*, 642 F.3d 1279, 1285 (10th Cir.2011).

To the extent that Garcia–Tinoco argues that alleged constitutional violations in his underlying criminal case provide jurisdiction, that argument is similarly unavailing. Constitutional infirmities in collateral proceedings are "categorically beyond the scope of our review" and do not give rise to jurisdiction under § 1252(a)(2)(D). *Va-*

*siliu v. Holder*, 651 F.3d 1185, 1188 (10th Cir.2011).

## III

The petition for review is **DISMISSED**.